# EXHIBIT 2

02/05/2014 11:08 213-833-7696    From: 213 833 7696    Page: 1/37    Date: 2/5/2014 11:27:23 AM    MORITA PRODUCE    PAGE 01/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2 - Representative Sample Invoices   Page 2 of 38

# mörita Produce

INVOICE

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT – 1* @ 10:55AM
**OFFICE COPY**

| INVOICE NUMBER | 01023597 |
|---|---|
| DATE | 12/11/13 |
| PAGE | 1 of 1 |

| SOLD TO | SHIP TO |
|---|---|
| GLENDALE RANCH | GLENDALE RANCH |
| DIV:G.R.M.,INC. | DIV:G.R.M.,INC. |
| 1122 S. CENTRAL AVE. | 1122 S. CENTRAL AVE. |
| GLENDALE, CA 91204 | GLENDALE, CA 91204 |

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 1 | APPLE RED DEL TRI-WALL SWEET SAM-USA | TW24 | 150.00 | 150.00 |
| | | | **TOTAL** | 150.00 |

| TOTAL QUANTITY | |
|---|---|
| 1 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

# mörita
# Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

**INVOICE**

*REPRINT - 1* @ 10:55AM
**OFFICE COPY**

| INVOICE NUMBER | 01025871 |
|---|---|
| DATE | 12/23/13 |
| PAGE | 1 of 1 |

| | | | | |
|---|---|---|---|---|
| **S O L D T O** | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 | **S H I P T O** | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 | |

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 10 | TANGERINE SATSUMA MAM<br>MANDARIN KING-USA | | 16.00 | 160.00 |
| 10 | PERSIMMON HACHIYA VF<br>SUNNY SWEET LG-USA | 25# | 18.00 | 180.00 |
| 21 | APPLE GOLD XF<br>FLAVOR LAND-USA | 100 | 10.00 | 210.00 |
| | REMINDER: MARKET WILL BE CLOSED<br>WEDNESDAY 12/25/13 FOR CHRISTMAS.<br>WILL RE-OPEN THURSDAY 12/26/13. | | | |
| | | | **TOTAL** | 550.00 |

| TOTAL QUANTITY | |
|---|---|
| 41 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.<br>All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

02/05/2014   11:08     213-833-7696     From: 213 833 7696     Page: 3/37     Date: 2/5/2014 11:27:24 AM     MORITA PRODUCE     PAGE   03/37

# mörita Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

**INVOICE**

*REPRINT - 1* @ 10:55AM
**OFFICE COPY**

| INVOICE NUMBER | 01026167 |
|---|---|
| DATE | 12/24/13 |
| PAGE | 1 of    1 |

SOLD TO: GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

SHIP TO: GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | MV | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 3 | PEAR D'ANJOU<br>INDEPENDENT-USA | 060 | 24.00 | 72.00 |
| 1 | PEAR FORELLE<br>INDEPENDENT-USA | 126 | 28.00 | 28.00 |
| | REMINDER: MARKET WILL BE CLOSED<br>WEDNESDAY 12/25/13 FOR CHRISTMAS.<br>WILL RE-OPEN THURSDAY 12/26/13. | | | |

**TOTAL** 100.00

| TOTAL QUANTITY | |
|---|---|
| 4 | |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

# mórita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 10:55AM
**OFFICE COPY**

| INVOICE NUMBER | 01026169 |
|---|---|
| DATE | 12/24/13 |
| PAGE | 1 of 1 |

S
O
L
D
T
O

GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

S
H
I
P
T
O

GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | MM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 10 | BEAN "ROMANO" DE LA COSTA   MEX. | 30# | 10.00 | 100.00 |
| 3 | WATERCRESS REGULAR (REG 1-DZ) CF   USA | 1-DZ. | 10.00 | 30.00 |

REMINDER: MARKET WILL BE CLOSED
WEDNESDAY 12/25/13 FOR CHRISTMAS.
WILL RE-OPEN THURSDAY 12/26/13.

| | **TOTAL** | 130.00 |
|---|---|---|

**TOTAL QUANTITY**
13

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

# mörita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

\*REPRINT -  1\* @ 10:55AM
**OFFICE COPY**

| INVOICE NUMBER | 01026307 |
|---|---|
| DATE | 12/26/13 |
| PAGE | 1 of    1 |

| | | |
|---|---|---|
| **S O L D T O** | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 | |
| **S H I P T O** | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 | |

| CUSTOMER ID<br>GLEND | CUSTOMER P.O. NUMBER<br>ELADIO | SHIPPED VIA<br>YARD | SLSMN<br>BM | TERMS<br>PACA TERMS |
|---|---|---|---|---|

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 10 | PEAR BARTLETT FCY<br>SNO KRISP-USA | 100 | 10.00 | 100.00 |
| 3 | ASIAN PEAR SHNSEKI<br>NAUMES 2LYR-USA | 48-50 | 16.00 | 48.00 |
| 5 | POMEGRANATE 028<br>SWEET NATURES-USA | | 24.00 | 120.00 |
| 14 | APPLE GOLD XF<br>FLAVOR LAND-USA | 100 | 10.00 | 140.00 |

**TOTAL** 408.00

| TOTAL QUANTITY |
|---|
| 32 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

02/05/2014   11:08     213-833-7696   From: 213 833 7696   Page: 6/37   Date: 2/5/2014 11:27:24 AM   MORITA PRODUCE   PAGE   06/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2 -- Representative Sample Invoices   Page 7 of 38

# morita
# Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

\*REPRINT -  1\* @ 10:56AM
**OFFICE COPY**

| INVOICE NUMBER | 01026536 |
|---|---|
| DATE | 12/27/13 |
| PAGE | 1 of   1 |

```
S        GLENDALE RANCH              S        GLENDALE RANCH
O        DIV:G.R.M.,INC.             H        DIV:G.R.M.,INC.
L        1122 S. CENTRAL AVE.        I        1122 S. CENTRAL AVE.
D        GLENDALE, CA 91204          P        GLENDALE, CA 91204
T                                    T
O                                    O
```

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 10 | PEAR BARTLETT FCY<br>SNO KRISP-USA | 100 | 10.00 | 100.00 |
| 1 | QUINCE PINEAPPLE 034<br>SIERRA SUN-USA | | 28.00 | 28.00 |
| | REMINDER: MARKET WILL<br>BE "CLOSED" WEDNESDAY 01/01/14<br>AND WILL RE-OPEN THURSDAY<br>01/02/14. | | | |

| | **TOTAL** | 128.00 |
|---|---|---|

| TOTAL QUANTITY |
|---|
| 11 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

# mörita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 10:56AM
**OFFICE COPY**

| INVOICE NUMBER | 01026900 |
|---|---|
| DATE | 12/30/13 |
| PAGE | 1 of 1 |

| | |
|---|---|
| **S O L D T O** | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 | **S H I P T O** | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 |

| CUSTOMER ID GLEND | CUSTOMER P.O. NUMBER ELADIO | SHIPPED VIA YARD | SLSMN BM | TERMS PACA TERMS |
|---|---|---|---|---|

| QUANTITY | DESCRIPTION | UNIT PRICE | EXTENSION |
|---|---|---|---|
| 15 | TANGERINE SATSUMA MAM<br>MANDARIN KING-USA | 18.00 | 270.00 |
| 2 | POMEGRANATE 028<br>SWEET NATURES-USA | 24.00 | 48.00 |
| 3 | PEAR D'ANJOU            090<br>DIAMOND-USA | 26.00 | 78.00 |
| 2 | TANGERINE SATSUMA STEM/LEAF<br>FRUIT CATCHER-USA | 24.00 | 48.00 |
| | REMINDER: MARKET WILL<br>BE "CLOSED" WEDNESDAY 01/01/14<br>AND WILL RE-OPEN THURSDAY<br>01/02/14. | | |
| | **TOTAL** | | 444.00 |

TOTAL QUANTITY
22

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

# mörita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 10:56AM
**OFFICE COPY**

| INVOICE NUMBER | 01027080 |
|---|---|
| DATE | 12/31/13 |
| PAGE | 1 of 1 |

SOLD TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

SHIP TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | MM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 5 | BEAN "ROMANO" DE LA COSTA MEX. | 30# | 15.00 | 75.00 |
| | REMINDER: MARKET WILL BE "CLOSED" WEDNESDAY 01/01/14 AND WILL RE-OPEN THURSDAY 01/02/14. | | | |
| | | **TOTAL** | | 75.00 |

| TOTAL QUANTITY |
|---|
| 5 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

# morita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 10:56AM
**OFFICE COPY**

| INVOICE NUMBER | 01027163 |
|---|---|
| DATE | 12/31/13 |
| PAGE | 1 of 1 |

```
S          GLENDALE RANCH
O          DIV:G.R.M.,INC.
L          1122 S. CENTRAL AVE.
D          GLENDALE, CA 91204
T
O
```

```
S          GLENDALE RANCH
H          DIV:G.R.M.,INC.
I          1122 S. CENTRAL AVE.
P          GLENDALE, CA 91204
T
O
```

| CUSTOMER ID GLEND | CUSTOMER P.O. NUMBER ELADIO | SHIPPED VIA YARD | SLSMN BM | TERMS PACA TERMS |
|---|---|---|---|---|

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 10 | APPLE GOLD XF FLAVOR LAND-USA | 100 | 10.00 | 100.00 |
| 5 | PEAR BARTLETT FCY SNO KRISP-USA | 100 | 10.00 | 50.00 |
| 2 | PEAR FORELLE INDEPENDENT-USA | 108 | 28.00 | 56.00 |
| 2 | APPLE LADY SML DIAMOND-USA | | 24.00 | 48.00 |
| 1 | APPLE GOLD FCY YAKIMA FRESH-USA | 064 | 18.00 | 18.00 |
| 1 | APPLE GALA XF BLUE CHELAN-USA | 088 | 22.00 | 22.00 |
| 10 | APPLE RED XF HONEY BEAR EURO-USA | 045 | 8.00 | 80.00 |

```
REMINDER: MARKET WILL
BE "CLOSED" WEDNESDAY 01/01/14
AND WILL RE-OPEN THURSDAY
01/02/14.
```

| | **TOTAL** | 374.00 |
|---|---|---|

| TOTAL QUANTITY | |
|---|---|
| 31 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

# mörita Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 2* @ 10:56AM
**OFFICE COPY**

## INVOICE

| INVOICE NUMBER | 01027368 |
|---|---|
| DATE | 01/02/14 |
| PAGE | 1 of 1 |

**SOLD TO:**
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

**SHIP TO:**
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 10 | APPLE RED XF HONEY BEAR EURO-USA | 045 | 8.00 | 80.00 |
| 5 | POMEGRANATE 034/036 ULTIMATE-USA | | 18.00 | 90.00 |
| 3 | ASIAN PEAR SHINKO CALIFORNIA-USA | 30-32 | 16.00 | 48.00 |

| | | **TOTAL** | 218.00 |
|---|---|---|---|

**TOTAL QUANTITY**
18

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

02/05/2014  11:08     213-833-7696     From: 213 833 7696     Page: 11/37     Date: 2/5/2014 11:27:26 AM     MORITA PRODUCE     PAGE  11/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2 - Representative Sample Invoices   Page 12 of 38

# mörita Produce

## INVOICE

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT -  1* @ 10:56AM
**OFFICE COPY**

| INVOICE NUMBER | 01027614 |
|---|---|
| DATE | 01/03/14 |
| PAGE | 1 of 1 |

S O L D T O:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

S H I P T O:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 2 | POMEGRANATE 034/036 ULTIMATE-USA | | 18.00 | 36.00 |
| 2 | QUINCE PINEAPPLE 044 SUNNY SWEET-USA | | 28.00 | 56.00 |
| 1 | ORANGE SEVILLE PREMIUM CITRUS-USA | 072 | 26.00 | 26.00 |

|  | | | **TOTAL** | 118.00 |

| TOTAL QUANTITY | |
|---|---|
| 5 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

02/05/2014  11:08    213-833-7696    From: 213 833 7696    Page: 12/37    Date: 2/5/2014 11:27:26 AM    MORITA PRODUCE    PAGE  12/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2   Representative Sample Invoices   Page 13 of 38

# mörita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 ▪ FAX (213) 833-7696

*REPRINT - 1* @ 10:57AM
**OFFICE COPY**

| INVOICE NUMBER | 01027618 |
|---|---|
| DATE | 01/03/14 |
| PAGE | 1 of 1 |

S O L D  T O:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

S H I P  T O:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | MM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 1 | TURNIPS SACK<br>RICE LAKE   USA | 25#/SK. | 15.00 | 15.00 |
| 5 | BEAN "ROMANO"<br>DE LA COSTA   MEX. | 30# | 12.00 | 60.00 |

| | **TOTAL** | 75.00 |
|---|---|---|

**TOTAL QUANTITY**
6

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

**RECEIVED BY SIGNATURE:**

02/05/2014  11:08  213-833-7696   From: 213 833 7696   Page: 13/37   Date: 2/5/2014 11:27:26 AM   MORITA PRODUCE   PAGE  13/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit B - Representative Sample Invoices   Page 14 of 38

# morita Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 10:57AM
**OFFICE COPY**

**INVOICE**

| INVOICE NUMBER | 01027818 |
|---|---|
| DATE | 01/04/14 |
| PAGE | 1 of 1 |

| | |
|---|---|
| **SOLD TO** | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 |
| **SHIP TO** | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 |

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 22 | TANGERINE SATSUMA JBO<br>MANDARIN KING-USA | | 18.00 | 396.00 |
| 1 | APPLE FUJI XF<br>SNO KRISP-USA | 088 | 24.00 | 24.00 |

| | **TOTAL** | 420.00 |
|---|---|---|

| TOTAL QUANTITY | |
|---|---|
| 23 | |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

**RECEIVED BY SIGNATURE:**

02/05/2014  11:08    213-833-7696    From: 213 833 7696    Page: 14/37    Date: 2/5/2014 11:27:27 AM    MORITA PRODUCE    PAGE  14/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhib 2 - Representative Sample Invoices   Page 15 of 38

# mörita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT -  1* @ 10:57AM
**OFFICE COPY**

| INVOICE NUMBER | 01027819 |
|---|---|
| DATE | 01/04/14 |
| PAGE | 1 of  1 |

| S O L D T O | GLENDALE RANCH DIV:G.R.M.,INC. 1122 S. CENTRAL AVE. GLENDALE, CA 91204 | S H I P T O | GLENDALE RANCH DIV:G.R.M.,INC. 1122 S. CENTRAL AVE. GLENDALE, CA 91204 |
|---|---|---|---|

| CUSTOMER ID GLEND | CUSTOMER P.O. NUMBER ELADIO | SHIPPED VIA YARD | SLSMN RL | TERMS PACA TERMS |
|---|---|---|---|---|

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 3 | BEAN "ROMANO" DE LA COSTA  MEX. | 30# | 12.00 | 36.00 |
| | | **TOTAL** | | 36.00 |

| TOTAL QUANTITY | |
|---|---|
| 3 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

02/05/2014  11:08  213-833-7696    MORITA PRODUCE    PAGE  15/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2 — Representative Sample Invoices   Page 16 of 38

# morita Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

**INVOICE**

*REPRINT - 1* @ 10:57AM
**OFFICE COPY**

| INVOICE NUMBER | 01028012 |
|---|---|
| DATE | 01/06/14 |
| PAGE | 1 of 1 |

**SOLD TO**
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

**SHIP TO**
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 18 | TANGERINE SATSUMA MAM MANDARIN KING-USA | | 18.00 | 324.00 |
| 10 | APPLE RED XF HONEY BEAR EURO-USA | 045 | 8.00 | 80.00 |
| 2 | PEAR D'ANJOU INDEPENDENT-USA | 060 | 24.00 | 48.00 |
| 1 | QUINCE PINEAPPLE 034 SUMMER SWEET-USA | | 28.00 | 28.00 |

**TOTAL** 480.00

TOTAL QUANTITY
31

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

02/05/2014  11:08    213-833-7696    From: 213 833 7696    Page: 16/37    Date: 2/5/2014 11:27:27 AM    MORITA PRODUCE    PAGE  16/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit B - Representative Sample Invoices   Page 17 of 38

# morita
# Produce

**INVOICE**

*REPRINT -  1* @ 10:57AM
**OFFICE COPY**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

| INVOICE NUMBER | 01028450 |
|---|---|
| DATE | 01/08/14 |
| PAGE | 1 of    1 |

```
S  GLENDALE RANCH
O  DIV:G.R.M.,INC.
L  1122 S. CENTRAL AVE.
D  GLENDALE, CA 91204
T
O
```

```
S  GLENDALE RANCH
H  DIV:G.R.M.,INC.
I  1122 S. CENTRAL AVE.
P  GLENDALE, CA 91204
T
O
```

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 3 | APRICOT 162 SOFRUCO-3LYR-CHILE | | 38.00 | 114.00 |
| 3 | PEACH YEL TUNICHE P/P-CHILE | 048 | 28.00 | 84.00 |
| 2 | PEAR D'ANJOU INDEPENDENT-USA | 060 | 24.00 | 48.00 |
| 7 | PEAR BOSC NAUMES-VF-USA | 080 | 10.00 | 70.00 |

**TOTAL** 316.00

**TOTAL QUANTITY** 15

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

**RECEIVED BY SIGNATURE:** _____

02/05/2014  11:08  213-833-7696  MORITA PRODUCE  PAGE  17/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2   Representative Sample Invoices   Page 18 of 38

# mörita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 10:57AM
**OFFICE COPY**

| INVOICE NUMBER | 01028974 |
|---|---|
| DATE | 01/10/14 |
| PAGE | 1 of 1 |

**SOLD TO**
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

**SHIP TO**
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID GLEND | CUSTOMER P.O. NUMBER ELADIO | SHIPPED VIA YARD | SLSMN MM | TERMS PACA TERMS |
|---|---|---|---|---|

| QUANTITY | DESCRIPTION | UNIT PRICE | EXTENSION |
|---|---|---|---|
| 3 | BEAN "ROMANO"  30#<br>DE LA COSTA  MEX. | 15.00 | 45.00 |

| | TOTAL | 45.00 |
|---|---|---|

| TOTAL QUANTITY | |
|---|---|
| 3 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.<br>All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

02/05/2014  11:08    213-833-7696    From: 213 833 7696    Page: 18/37    Date: 2/5/2014 11:27:28 AM    MORITA PRODUCE    PAGE  18/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2 - Representative Sample Invoices   Page 19 of 38

# mörita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT -  1* @ 10:58AM
**OFFICE COPY**

| INVOICE NUMBER | 01029163 |
|---|---|
| DATE | 01/11/14 |
| PAGE | 1 of   1 |

SOLD TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

SHIP TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID GLEND | CUSTOMER P.O. NUMBER ELADIO | SHIPPED VIA YARD | SLSMN BM | TERMS PACA TERMS |
|---|---|---|---|---|

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 3 | APRICOT 162<br>SOFRUCO-3LYR-CHILE | | 38.00 | 114.00 |
| 2 | PEAR FORELLE<br>INDEPENDENT-USA | 108 | 28.00 | 56.00 |

| | **TOTAL** | 170.00 |
|---|---|---|

| TOTAL QUANTITY | |
|---|---|
| 5 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)), The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.<br>All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

02/05/2014 11:08 213-833-7696 From: 213 833 7696 Page: 19/37 Date: 2/5/2014 11:27:28 AM MORITA PRODUCE PAGE 19/37

Case 1:14-bk-10459-VK Doc 37-2 Filed 02/05/14 Entered 02/05/14 14:54:10 Desc
Exhibit 2 -- Representative Sample Invoices Page 20 of 38

# mörita Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

**INVOICE**

*REPRINT - 1* @ 10:58AM
**OFFICE COPY**

| INVOICE NUMBER | 01029328 |
|---|---|
| DATE | 01/13/14 |
| PAGE | 1 of 1 |

| S O L D T O | GLENDALE RANCH DIV:G.R.M.,INC. 1122 S. CENTRAL AVE. GLENDALE, CA 91204 | S H I P T O | GLENDALE RANCH DIV:G.R.M.,INC. 1122 S. CENTRAL AVE. GLENDALE, CA 91204 |
|---|---|---|---|

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 20 | APPLE GALA XF | 088 | 16.00 | 320.00 |
| 5 | PEAR BARTLETT FCY BLUE STAR-USA | 110 | 18.00 | 90.00 |
| 2 | PEAR D'ANJOU INDEPENDENT-USA | 060 | 24.00 | 48.00 |
| 5 | ASIAN PEAR SHINKO FLAVOR GROWN-USA | 23-25 | 8.00 | 40.00 |

| | **TOTAL** | 498.00 |
|---|---|---|

| TOTAL QUANTITY | |
|---|---|
| 32 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

02/05/2014  11:08   213-833-7696   MORITA PRODUCE   PAGE  20/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2 - Representative Sample Invoices   Page 21 of 38

# mörita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

\*REPRINT – 1\* @ 10:58AM
**OFFICE COPY**

| INVOICE NUMBER | 01029332 |
|---|---|
| DATE | 01/13/14 |
| PAGE | 1 of 1 |

| | |
|---|---|
| S O L D T O | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 |
| S H I P T O | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 |

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | MM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 6 | BEAN "ROMANO"<br>DE LA COSTA   MEX. | 30# | 12.00 | 72.00 |

| | TOTAL | 72.00 |
|---|---|---|

| TOTAL QUANTITY | |
|---|---|
| 6 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

# morita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 10:58AM
**OFFICE COPY**

| INVOICE NUMBER | 01029581 |
|---|---|
| DATE | 01/14/14 |
| PAGE | 1 of 1 |

SOLD TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

SHIP TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | MM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 1 | CORN  WHITE | 4-DZ. | 22.00 | 22.00 |
|  | RP    MEX |  |  |  |
| 3 | BEAN  "ROMANO" | 30# | 12.00 | 36.00 |
|  | DE  LA  COSTA   MEX. |  |  |  |
|  | DE  LA  COSTA   MEX. |  |  |  |

**TOTAL** 58.00

| TOTAL QUANTITY | |
|---|---|
| 4 | |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)}. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

02/05/2014  11:08  213-833-7696  From: 213 833 7696  Page: 22/37  Date: 2/5/2014 11:27:29 AM  MORITA PRODUCE  PAGE  22/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2 -- Representative Sample Invoices   Page 23 of 38

# mörita Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

**OFFICE COPY**

**INVOICE**

| INVOICE NUMBER | 00028156 |
|---|---|
| DATE | 01/16/14 |
| PAGE | 1 of 1 |

| S O L D T O | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 | S H I P T O | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 |
|---|---|---|---|

| CUSTOMER ID<br>GLEND | CUSTOMER P.O. NUMBER<br>ELADIO | SHIPPED VIA | | SLSMN<br>BST | TERMS<br>PACA TERMS |
|---|---|---|---|---|---|

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 3 | BEAN "ROMANO"<br>INVOICE: 01029581  LINE:  20 | 30#<br>DATE: 01/14/14 | -12.00 | -36.00 |

| | **TOTAL** | -36.00 |
|---|---|---|

| TOTAL QUANTITY | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. |
|---|---|
| 3 | All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

02/05/2014  11:08    213-833-7696    From: 213 833 7696    Page: 23/37    Date: 2/5/2014 11:27:29 AM    MORITA PRODUCE    PAGE  23/37

# morita Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT  -  1*  @  10:59AM
**OFFICE COPY**

**INVOICE**

| INVOICE NUMBER | 01029584 |
|---|---|
| DATE | 01/14/14 |
| PAGE | 1 of 1 |

| | | | |
|---|---|---|---|
| S O L D T O | GLENDALE RANCH DIV:G.R.M.,INC. 1122 S. CENTRAL AVE. GLENDALE, CA 91204 | S H I P T O | GLENDALE RANCH DIV:G.R.M.,INC. 1122 S. CENTRAL AVE. GLENDALE, CA 91204 |

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 5 | PEAR BARTLETT FCY BLUE STAR-USA | 110 | 18.00 | 90.00 |
| 3 | PEAR BOSC NAUMES-VF-USA | 080 | 10.00 | 30.00 |
| 4 | APRICOT 120 RUCARAY 3LYR-CHILE | | 38.00 | 152.00 |

| | **TOTAL** | 272.00 |
|---|---|---|

| TOTAL QUANTITY | |
|---|---|
| 12 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

02/05/2014 11:08 213-833-7696 From: 213 833 7696 Page: 24/37 Date: 2/5/2014 11:27:29 AM MORITA PRODUCE PAGE 24/37

Case 1:14-bk-10459-VK Doc 37-2 Filed 02/05/14 Entered 02/05/14 14:54:10 Desc
Exhibit 2 - Representative Sample Invoices Page 25 of 38

# mörita Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 10:59AM
**OFFICE COPY**

## INVOICE

| INVOICE NUMBER | 01029995 |
|---|---|
| DATE | 01/16/14 |
| PAGE | 1 of 1 |

SOLD TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

SHIP TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | MM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 1 | WATERCRESS GOURMET (GOURMET) CW USA | 1-DZ. | 15.00 | 15.00 |
| 2 | CORN WHITE RP MEX | 4-DZ. | 21.00 | 42.00 |
| | | | **TOTAL** | 57.00 |

| TOTAL QUANTITY | |
|---|---|
| 3 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

02/05/2014  11:08    213-833-7696    MORITA PRODUCE    PAGE  25/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhib 2 - Representative Sample Invoices    Page 26 of 38

# mörita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 10:59AM
**OFFICE COPY**

| INVOICE NUMBER | 01030268 |
|---|---|
| DATE | 01/17/14 |
| PAGE | 1 of  1 |

SOLD TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

SHIP TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 5 | PEAR BARTLETT FCY<br>BLUE STAR-USA | 110 | 18.00 | 90.00 |
| 1 | PEAR FORELLE<br>INDEPENDENT-USA | 080 | 32.00 | 32.00 |
| 2 | PEAR D'ANJOU<br>PANORAMA-USA | 070 | 24.00 | 48.00 |
| 2 | QUINCE PINEAPPLE 034<br>SUNNY SWEET-USA | | 32.00 | 64.00 |

| | TOTAL | 234.00 |
|---|---|---|

TOTAL QUANTITY
10

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

02/05/2014 11:08 213-833-7696 MORITA PRODUCE PAGE 26/37

Case 1:14-bk-10459-VK Doc 37-2 Filed 02/05/14 Entered 02/05/14 14:54:10 Desc
Exhibit - Representative Sample Invoices Page 27 of 38

# mörita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 11:00AM
**OFFICE COPY**

| INVOICE NUMBER | 01031128 |
|---|---|
| DATE | 01/22/14 |
| PAGE | 1 of 1 |

```
S  GLENDALE RANCH              S  GLENDALE RANCH
O  DIV:G.R.M.,INC.             H  DIV:G.R.M.,INC.
L  1122 S. CENTRAL AVE.        P  1122 S. CENTRAL AVE.
D                              
T  GLENDALE, CA 91204          T  GLENDALE, CA 91204
O                              O
```

| CUSTOMER ID GLEND | CUSTOMER P.O. NUMBER ELADIO | SHIPPED VIA YARD | | SLSMN BM | TERMS PACA TERMS |
|---|---|---|---|---|---|

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 3 | NECT YEL 040/042 COPEFRUT-CHILE | | 36.00 | 108.00 |
| 5 | PEAR BARTLETT FCY BLUE STAR-USA | 110 | 18.00 | 90.00 |
| 2 | QUINCE PINEAPPLE 034 SUMMER VALUE-USA | | 32.00 | 64.00 |
| 2 | APPLE LADY LG DIAMOND-USA | | 28.00 | 56.00 |
| 1 | PEAR FORELLE INDEPENDENT-USA | 126 | 28.00 | 28.00 |
| 10 | APPLE GOLD FCY YAKIMA FRESH-USA | 064 | 14.00 | 140.00 |
| | | | **TOTAL** | 486.00 |

| TOTAL QUANTITY | |
|---|---|
| 23 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

02/05/2014   11:08   213-833-7696   From: 213 833 7696   Page: 27/37   Date: 2/5/2014 11:27:30 AM   MORITA PRODUCE   PAGE   27/37

# morita Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT -  1* @ 11:00AM
**OFFICE COPY**

**INVOICE**

| INVOICE NUMBER | 01031163 |
|---|---|
| DATE | 01/22/14 |
| PAGE | 1 of 1 |

| | |
|---|---|
| S O L D T O | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 |
| S H I P T O | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 |

| CUSTOMER ID<br>GLEND | CUSTOMER P.O. NUMBER<br>ELADIO | SHIPPED VIA<br>YARD | SLSMN<br>BM | TERMS<br>PACA TERMS |
|---|---|---|---|---|

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 3 | PLUM BL AMBER<br>COPEFRUT-CHILE | 48 | 36.00 | 108.00 |
| | | | **TOTAL** | 108.00 |

| TOTAL QUANTITY | |
|---|---|
| 3 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.<br>All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

02/05/2014  11:08   213-833-7696   From: 213 833 7696   Page: 28/37   Date: 2/5/2014 11:27:30 AM   MORITA PRODUCE   PAGE  28/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2 - Representative Sample Invoices   Page 29 of 38

# mörita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 11:00AM
**OFFICE COPY**

| INVOICE NUMBER | 01031368 |
|---|---|
| DATE | 01/23/14 |
| PAGE | 1 of 1 |

S O L D
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

T O

S H I P
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

T O

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | UNIT PRICE | EXTENSION |
|---|---|---|---|
| 18 | TANGERINE SATSUMA JBO MANDARIN KING-USA | 18.00 | 324.00 |
| | | **TOTAL** | 324.00 |

TOTAL QUANTITY
18

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

02/05/2014  11:08    213-833-7696   From: 213 833 7696   Page: 29/37   Date: 2/5/2014 11:27:31 AM   MORITA PRODUCE                    PAGE   29/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2 -- Representative Sample Invoices   Page 30 of 38

# mörita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 11:00AM
**OFFICE COPY**

| INVOICE NUMBER | 01031652 |
|---|---|
| DATE | 01/24/14 |
| PAGE | 1 of 1 |

| S O L D T O | GLENDALE RANCH | S H I P T O | GLENDALE RANCH |
|---|---|---|---|
| | DIV:G.R.M.,INC. | | DIV:G.R.M.,INC. |
| | 1122 S. CENTRAL AVE. | | 1122 S. CENTRAL AVE. |
| | GLENDALE, CA 91204 | | GLENDALE, CA 91204 |

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | MM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 5 | BEAN "ROMANO" DE LA COSTA  MEX. | 30# | 35.00 | 175.00 |
| | | | **TOTAL** | 175.00 |

| TOTAL QUANTITY | |
|---|---|
| 5 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

02/05/2014  11:08    213-833-7696    From: 213 833 7696    Page: 30/37    Date: 2/5/2014 11:27:31 AM    MORITA PRODUCE    PAGE  30/37

Case 1:14-bk-10459-VK    Doc 37-2    Filed 02/05/14    Entered 02/05/14 14:54:10    Desc
Exhibit 2 - Representative Sample Invoices    Page 31 of 38

# mörita Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 11:01AM
**OFFICE COPY**

**INVOICE**

| INVOICE NUMBER | 01031829 |
|---|---|
| DATE | 01/25/14 |
| PAGE | 1 of 1 |

S O L D  T O
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

S H I P  T O
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 10 | APPLE GOLD FCY<br>YAKIMA FRESH-USA | 064 | 14.00 | 140.00 |
| 3 | PEACH WH 044<br>DEL CURTO-PP-CHILE | | 36.00 | 108.00 |
| | | | **TOTAL** | 248.00 |

| TOTAL QUANTITY |
|---|
| 13 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

02/05/2014  11:08  213-833-7696   From: 213 833 7696   Page: 31/37   Date 2/5/2014 11:27:31 AM   MORITA PRODUCE   PAGE 31/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2 - Representative Sample Invoices   Page 32 of 38

# mörita Produce

**INVOICE**

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 11:01AM
**OFFICE COPY**

| INVOICE NUMBER | 01032223 |
|---|---|
| DATE | 01/28/14 |
| PAGE | 1 of 1 |

| | | | |
|---|---|---|---|
| **S O L D T O** | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 | **S H I P T O** | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 |

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 18 | TANGERINE SATSUMA JBO<br>PRODUCT OF USA | | 18.00 | 324.00 |
| 2 | PEACH WH 054<br>DEL CURTO-PP-CHILE | | 36.00 | 72.00 |
| 2 | PLUM BL AMBER<br>COPEFRUT-CHILE | 48 | 36.00 | 72.00 |
| 2 | APPLE LADY LG<br>DIAMOND-USA | | 28.00 | 56.00 |

**TOTAL** 524.00

TOTAL QUANTITY
24

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

02/05/2014  11:08   213-833-7696   From: 213 833 7696   Page: 32/37   MORITA PRODUCE   PAGE  32/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2 -- Representative Sample Invoices   Page 33 of 38

# mörita
# Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

**INVOICE**

*REPRINT - 1* @ 11:01AM
**OFFICE COPY**

| INVOICE NUMBER | 01032730 |
|---|---|
| DATE | 01/30/14 |
| PAGE | 1 of 1 |

S O L D T O

GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

S H I P T O

GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | BM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 17 | PEAR BARTLETT FCY<br>DIAMOND-USA<br>SEE BRIAN FIRST | 100 | 16.00 | 272.00 |
| | | | **TOTAL** | 272.00 |

TOTAL QUANTITY
17

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

02/05/2014  11:08   213-833-7696   From: 213 833 7696   Page: 33/37   Date: 2/5/2014 11:27:32 AM   MORITA PRODUCE   PAGE  33/37

# mörita
## Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 11:01AM
**OFFICE COPY**

**INVOICE**

| INVOICE NUMBER | 01033131 |
|---|---|
| DATE | 02/01/14 |
| PAGE | 1 of 1 |

SOLD TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

SHIP TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | MV | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 14 | APPLE GOLD XF TROUT-USA | 048 | 16.00 | 224.00 |
| 1 | ASIAN PEAR YALI CHINA | 080 | 28.00 | 28.00 |
| 2 | MUSHROOM PRE PACK BCO  MEX. | 12/8 OZ | 15.00 | 30.00 |

| | **TOTAL** | 282.00 |
|---|---|---|

TOTAL QUANTITY
17

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

02/05/2014  11:08   213-833-7696   From: 213 833 7696   Page: 34/37   Date: 2/5/2014 11:27:32 AM   MORITA PRODUCE   PAGE  34/37

Case 1:14-bk-10459-VK   Doc 37-2   Filed 02/05/14   Entered 02/05/14 14:54:10   Desc
Exhibit 2 -- Representative Sample Invoices   Page 35 of 38

# morita Produce

## INVOICE

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT -  1* @ 11:01AM
**OFFICE COPY**

| INVOICE NUMBER | 01033227 |
|---|---|
| DATE | 02/03/14 |
| PAGE | 1 of    1 |

| S O L D T O | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 | S H I P T O | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 |
|---|---|---|---|

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | MM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 3 | MUSHROOM PRE PACK<br>BC USA | 12/8 OZ | 15.00 | 45.00 |
| 2 | MUSHROOM JBO<br>BCO  USA | | 23.00 | 46.00 |
| 1 | CORN WHITE<br>GRUPO ROMO  MEX | 4-DZ. | 23.00 | 23.00 |
| 1 | WATERCRESS GOURMET<br>(GOURMET) CW  USA | 1-DZ. | 15.00 | 15.00 |
| 10 | CILANTRO<br>EVERKRISP  USA | 60 BCH. | 9.00 | 90.00 |
| 7 | PARSLEY ITALIAN FLAT<br>EVERKRISP  USA | 5-DZ. | 9.00 | 63.00 |
| 2 | PARSLEY CURLEY<br>BOSKO  MEX. | 5-DZ. | 13.00 | 26.00 |

| | **TOTAL** | 308.00 |
|---|---|---|

| TOTAL QUANTITY | |
|---|---|
| 26 | The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(e)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.<br>All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full. |

RECEIVED BY SIGNATURE:

02/05/2014  11:08    213-833-7696    From: 213 833 7696    Page: 35/37    Date: 2/5/2014 11:27:32 AM    MORITA PRODUCE    PAGE  35/37

Case 1:14-bk-10459-VK    Doc 37-2    Filed 02/05/14    Entered 02/05/14 14:54:10    Desc
Exhibit 2 -- Representative Sample Invoices    Page 36 of 38

# mörita
# Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

**INVOICE**

*REPRINT - 1* @ 11:02AM
**OFFICE COPY**

| INVOICE NUMBER | 01033333 |
|---|---|
| DATE | 02/03/14 |
| PAGE | 1 of 1 |

| | |
|---|---|
| S O L D T O | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 | S H I P T O | GLENDALE RANCH<br>DIV:G.R.M.,INC.<br>1122 S. CENTRAL AVE.<br>GLENDALE, CA 91204 |

| CUSTOMER ID<br>GLEND | CUSTOMER P.O. NUMBER<br>ELADIO | SHIPPED VIA<br>YARD | SLSMN<br>BM | TERMS<br>PACA TERMS |
|---|---|---|---|---|

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 3 | NECT WH   054/056<br>PRODUCE OF   CHL. | | 36.00 | 108.00 |
| 3 | PLUM FORTUNE<br>TUNICHE-PP-CHILE | 050/052 | 36.00 | 108.00 |
| 2 | PEAR D'ANJOU<br>PANORAMA-USA | 070 | 24.00 | 48.00 |
| 10 | APPLE RED XF  8/5#<br>C.M.I.-USA | B85 | 14.00 | 140.00 |
| 1 | QUINCE PINEAPPLE 048<br>SUMMER VALUE-USA | | 32.00 | 32.00 |
| | | **TOTAL** | | 436.00 |

TOTAL QUANTITY

19

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

02/05/2014 11:08 213-833-7696 From: 213 833 7696 Page: 36/37 Date: 2/5/2014 11:27:33 AM MORITA PRODUCE PAGE 36/37

Case 1:14-bk-10459-VK Doc 37-2 Filed 02/05/14 Entered 02/05/14 14:54:10 Desc
Exhibit 2 -- Representative Sample Invoices Page 37 of 38

# mörita Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 11:02AM
**OFFICE COPY**

**INVOICE**

| INVOICE NUMBER | 01033334 |
|---|---|
| DATE | 02/03/14 |
| PAGE | 1 of 1 |

SOLD TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

SHIP TO:
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID GLEND | CUSTOMER P.O. NUMBER ELADIO | SHIPPED VIA YARD | SLSMN MM | TERMS PACA TERMS |
|---|---|---|---|---|

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 4 | ROMAINE PET/RABBIT USA | 2-DZ. | 11.00 | 44.00 |
| 2 | SPINACH N/RTS CONTENDER USA | 2-DZ. | 12.00 | 24.00 |

**TOTAL** 68.00

TOTAL QUANTITY
6

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.

RECEIVED BY SIGNATURE:

02/05/2014   11:08   213-833-7696   From: 213 833 7696   Page: 37/37   MORITA PRODUCE   PAGE   37/37
Date: 2/5/2014 11:27:33 AM

# mörita
# Produce

1601 EAST OLYMPIC BL., #219
LOS ANGELES, CA 90021
(213) 622-5095 • FAX (213) 833-7696

*REPRINT - 1* @ 11:02AM
**OFFICE COPY**

## INVOICE

| INVOICE NUMBER | 01033483 |
|---|---|
| DATE | 02/04/14 |
| PAGE | 1 of 1 |

SOLD TO
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

SHIP TO
GLENDALE RANCH
DIV:G.R.M.,INC.
1122 S. CENTRAL AVE.
GLENDALE, CA 91204

| CUSTOMER ID | CUSTOMER P.O. NUMBER | SHIPPED VIA | SLSMN | TERMS |
|---|---|---|---|---|
| GLEND | ELADIO | YARD | MM | PACA TERMS |

| QUANTITY | DESCRIPTION | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| 5 | BEAN "ROMANO" DE LA COSTA MEX. | 30# | 35.00 | 175.00 |
| 1 | GREEN LEAF LETTUCE PET/RABBIT USA | 2-DZ. | 10.00 | 10.00 |
| 1 | RED LEAF LETTUCE PET/RABBIT USA | 2-DZ. | 10.00 | 10.00 |
| 1 | LEEK EVERKRISP USA | 1-DZ. | 12.00 | 12.00 |
| 1 | GREEN CHARD COS/BEST USA | 1-DZ. | 11.00 | 11.00 |
| 1 | RED CHARD COS/BEST USA | 1-DZ. | 11.00 | 11.00 |
| 2 | PARSLEY CURLEY BOSKO MEX. | 5-DZ. | 13.00 | 26.00 |
| 1 | CORN WHITE GRUPO ROMO MEX. | 4-DZ. | 23.00 | 23.00 |
| 3 | CAULIFLOWER ADAM BROS USA | 12 CT. | 14.00 | 42.00 |

| | **TOTAL** | 320.00 |
|---|---|---|

TOTAL QUANTITY
16

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorization by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. All claims must be made within 24 hours of receipt and must be returned for credit. In the event an account is not paid when due, it is subject to a 1½% per month delinquent charge (18% per annum) and costs of collection including but not limited to court costs, reasonable attorney's fees and attorney fees on appeal. Site of legal jurisdiction remains in the County of Los Angeles until the goods are paid in full.